**Karen A. GVENTER, Appellant,**

v.

**THERAPHYSICS   PARTNERS   OF WESTERN   PENNSYLVANIA,   INC., d/b/a Eagle Physical Therapy.**

No.  01–2997.

United States Court of Appeals, Third Circuit.

Submitted July 16, 2002.

Decided July 23, 2002.

---

Before McKEE, WEIS, and DUHE,* Circuit Judges.

*OPINION*

WEIS, Circuit Judge.

Because this opinion is not for publication and the parties are completely familiar with the facts, we need not discuss them in detail.

---

* The Honorable John M. Duhe, Jr., United States Circuit Judge for the Fifth Circuit Court of Appeals, sitting by designation.

The plaintiff was a physiotherapist assistant employed by the defendant and was discharged from her position while on maternity leave. She filed suit asserting claims under the Family Medical Leave Act, 29 U.S.C. §§ 2601 *et seq.*; Title VII of the Civil Rights Act, 42 U.S.C. §§ 2000e–2(a)(1) and 2000e(k); the Pennsylvania Human Relations Act, 43 P.S. § 951 *et seq.* and breach of contract. Summary judgment was entered for the defendant employer on all counts except for the breach of contract claim, which the District Court declined to adjudicate.

Using the *McDonnell–Douglas* approach, the District Court concluded that the plaintiff had made out a prima facie case under the Family Leave Act. However, the employer established that his business had suffered a downturn and that plaintiff had not been replaced. Moreover, the employer had begun a process of replacing physiotherapist assistants with licensed physiotherapists some months before plaintiff's discharge. Salaries for physiotherapists assistants were comparable to those of licensed physiotherapists; the latter, however, were permitted a broader range of treatment and required less supervision.

The District Court decided that the plaintiff had failed to demonstrate that the employer's explanations were pretextual and, consequently, the Family Leave Act claim failed.

The same approach was followed with the Title VII claim of pregnancy discrimination. Although the plaintiff was again able to present a prima facie case, her evidence failed to overcome the defendant's justification for eliminating her position. Because the same standards apply to claims under the Pennsylvania Human Relations Act, judgment was entered for the defendant on that count as well.

On appeal, plaintiff contends that the employer's claim of decline in business was insufficient to support its termination of her employment. In addition, plaintiff asserts that two other physiotherapist assistants were retained for a period of time after she was discharged.

It is undisputed, however, that the employer phased out all of the six physiotherapist assistant positions in the period from mid–1995 to March 1999, because it was more efficient to employ licensed physiotherapists rather than assistants. Although the salaries were comparable, the physiotherapists were legally authorized to perform a wider range of duties and required less supervision. The employer also established a drop in income as a result of regulations imposed on the health care field.

The summary judgment standard is set out in *Celotex v. Catrett*, 477 U.S. 317, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986), where the Court held that the party who had the burden of proof at trial must adduce facts sufficient to establish an element essential to that party's case. A genuine issue for trial must exist; disagreement over immaterial matters would not preclude a grant of summary judgment. *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 251–52, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). *See also Brown v. Grabowski*, 922 F.2d 1097 (3d Cir.1990) (discussing summary judgment standard).

In *Rhett v. Carnegie Center Assocs.*, 129 F.3d 290 (3d Cir.1997), we held that an employee absent on maternity leave could be treated in the same manner as any other temporarily disabled employee who was not at work and, accordingly, found no civil rights violation. In that case, as in the one at hand, the employer eliminated the position while the plaintiff was on maternity leave.

In *Jones v. School Dist. of Philadelphia*, 198 F.3d 403 (3d Cir.1999), we pointed out that a plaintiff may not succeed by showing that the employer's decision was wrong

or mistaken. Nor is the purview of the Court to decide "whether the employer is wise, shrewd, prudent or competent." *Jones,* 198 F.3d at 413. Instead, the plaintiff must show that the employer's articulated reason was "so plainly wrong that it cannot have been the employer's real reason." *Id.* (citations omitted).

Here, the plaintiff has failed to meet those standards. The employer has articulated economic justification for discharging the plaintiff.

Accordingly, the judgment of the District Court will be affirmed.